**Gary Allen KEMPER, Plaintiff–Appellant,**

v.

**COLORADO COURT OF APPEALS; Industrial Claim Appeals Office of the State of Colorado; LPR Construction Company; State of Colorado ALS, Defendants–Appellees.**

No. 12–1411.

United States Court of Appeals, Tenth Circuit.

Jan. 23, 2013.

Gary Allen Kemper, Fort Collins, CO, pro se.

Before LUCERO, O'BRIEN, and MATHESON, Circuit Judges.

### ORDER AND JUDGMENT *

SCOTT M. MATHESON, JR., Circuit Judge.

Gary Allen Kemper, proceeding pro se,[1] appeals the district court's order dismissing his complaint and the order denying his motion to reconsider. Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

Mr. Kemper sustained an on-the-job injury on January 10, 1994. He sued his employer, LPR Construction Company, and its insurer, Pinnacol Assurance, for workers' compensation benefits. *See Kemper v. Indus. Claim Appeals Office*, 83 Fed.Appx. 290, 291 (10th Cir.2003). An administrative law judge denied benefits, and the Industrial Claims Appeals Office affirmed, as did the Colorado Court of Appeals. The Colorado Supreme Court denied certiorari.

On June 23, 2003, Mr. Kemper filed a pro se complaint in federal district court regarding his workers' compensation claim. The district court found that he was seeking review of a state court judgment and dismissed the complaint under the *Rooker–Feldman* doctrine. *See Rook-*

---

* After examining Appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. "We read *pro se* [petitions] more liberally than those composed by lawyers ... [ignor-

ing] the ... failure to cite proper legal authority, ... confusion of various legal theories, ... poor syntax and sentence construction, or ... unfamiliarity with pleading requirements[, but] ... we may not rewrite a [petition] to include claims that were never presented." *Firstenberg v. Santa Fe*, 696 F.3d 1018, 1024 (10th Cir.2012) (quotations omitted); *see also United States v. Pinson*, 584 F.3d 972, 975 (10th Cir.2009) ("[W]e must construe [a pro se litigant's] arguments liberally; this rule of liberal construction stops, however, at the point at which we begin to serve as his advocate.").

*er v. Fid. Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923); *D.C. Court of Appeals v. Feldman*, 460 U.S. 462, 463, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983). On appeal, we agreed that *Rooker–Feldman* barred the claim. *See Kemper*, 83 Fed. Appx. at 291.

In 2007, Mr. Kemper again filed a pro se complaint in federal district court. The district court concluded that Mr. Kemper was challenging the same workers' compensation claim that he had previously challenged, and it again dismissed under *Rooker–Feldman. Kemper v. Colo. Comp. Ins.*, No. 07–CV–01538–BNB, 2007 WL 2770774 (D.Colo. Sept. 19, 2007). We affirmed on appeal. Citing recent Supreme Court decisions interpreting the *Rooker–Feldman* doctrine, we concluded that the doctrine was an improper basis for dismissing the action because *Rooker–Feldman* applies only to " 'cases brought by state-court losers complaining of injuries *caused by state-court judgments* rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments.' " *Kemper v. LPR Constr. Co.*, 271 Fed.Appx. 760, 762 (10th Cir.2008) (quoting *Lance v. Dennis*, 546 U.S. 459, 464, 126 S.Ct. 1198, 163 L.Ed.2d 1059 (2006)); *see also Exxon Mobil Corp. v. Saudi Basic Indus. Corp.*, 544 U.S. 280, 284, 287, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005). As Mr. Kemper's complaint appeared to relitigate state law allegations of negligence and malpractice, we said "it should have been dismissed on preclusion grounds or for its failure to comply with the pleading requirements of Rule 8(a) of the Federal Rules of Civil Procedure." *Kemper*, 271 Fed.Appx. at 762.

On August 24, 2012, Mr. Kemper again filed a pro se complaint in federal district court. On October 2, 2012, the district court concluded that Mr. Kemper was challenging the same workers' compensation decision and dismissed on preclusion grounds. ROA, Vol. 1 at 97. On October 18, 2012, the district court enjoined Mr. Kemper from filing any further pro se actions related to his workers' compensation claim. ROA, Vol. 1. at 103. On November 1, 2012, the district court denied Mr. Kemper's motion to reconsider, concluding that the motion is "unintelligible and fails to demonstrate some reason why the Court should reconsider." ROA, Vol. 1 at 119.

We see no error in the district court's decision. Mr. Kemper has failed to produce a nonfrivolous argument to support his assertion that a federal court should review the state court decision in his case. We therefore affirm and also deny Mr. Kemper's request to proceed *in forma pauperis.*